**UNITED STATES of America,**
**Appellee,**

v.

**Omar R. De Lao OLIVEROS,**
**Appellant.**

**No. 05–4385.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Nov. 2, 2006.

Filed: Nov. 27, 2006.

David W. Stempson, U.S. Attorney's Office, Lincoln, NE, for Appellee.

Michael J. Hansen, Federal Public Defender's Office, Lincoln, NE, for Appellant.

Before RILEY, COLLOTON, and GRUENDER, Circuit Judges.

PER CURIAM.

Omar R. De Lao Oliveros (Oliveros) challenges the sentence imposed by the district court [1] after he pled guilty to one count of possession with intent to distribute 500 grams or more of a methamphet-

---

1. The Honorable Richard G. Kopf, United States District Judge for the District of Nebraska.

amine mixture and 500 grams or more of a cocaine mixture, in violation of 21 U.S.C. §§ 841(a)(1), and 841(b)(1). His counsel has moved to withdraw and filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that the district court erred at sentencing by denying his request for a mitigating-role reduction.

In his written plea agreement, Oliveros agreed "not to appeal any issues with respect to this case." We enforce this appeal waiver, because no miscarriage of justice would result: the district court properly questioned Oliveros who indicated his plea was voluntary and knowing, Oliveros understood the plea agreement and the waiver, and Oliveros's sentence is consistent with the plea agreement. *See United States v. Andis,* 333 F.3d 886, 889–92 (8th Cir.2003) (en banc) (courts should enforce appeal waivers and dismiss appeals where the appeal falls within scope of waiver, both the plea agreement and waiver were entered into knowingly and voluntarily, and no miscarriage of justice would result; one important way district courts can ensure plea agreements and appeal waivers are knowing and voluntary is to question defendant properly about his decision to enter into the plea agreement and to waive his right to appeal).

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues falling outside the scope of the appeal waiver. Accordingly, we dismiss the appeal and grant counsel's motion to withdraw.